**UNITED STATES of America,
Plaintiff–Appellee,**

v.

**Matty SANTIBANEZ, Defendant–
Appellant.**

**No. 04–40031.**

**Summary Calendar.**

United States Court of Appeals,
Fifth Circuit.

Decided May 31, 2005.

James Lee Turner, Assistant U.S. Attorney, U.S. Attorney's Office, Southern District of Texas, Houston, TX, for Plaintiff–Appellee.

Oscar J. Pena, Sr., Laredo, TX, for Defendant–Appellant.

Before REAVLEY, JOLLY, and HIGGINBOTHAM, Circuit Judges.

PER CURIAM: *

Matty Santibanez appeals her conviction following a jury trial for possession with intent to distribute more than 500 grams of cocaine and importation of more than 500 grams of cocaine. Santibanez was sentenced to a term of imprisonment of 100 months on each count, to be followed by a five-year term of supervised release, the terms to run concurrently.

■ Santibanez argues that the evidence was insufficient to support her convictions because the Government failed to prove that she had knowledge that cocaine was concealed in the battery in her car. Santibanez's conduct at the time of her arrest, her failure to provide any explanation as to how the recent alterations to the battery could have occurred, and the large amount of drugs all raised reasonable inferences of guilty knowledge. *See United States v. Ortega Reyna,* 148 F.3d 540, 544 (5th Cir.1998); *United States v. Jones,* 185 F.3d 459, 464 (5th Cir.1999). Viewed in the light most favorable to the verdict, the evidence was sufficient for a rational juror to determine beyond a reasonable doubt that Santibanez had knowledge of the presence of the cocaine concealed in her vehicle. *See Ortega Reyna,* 148 F.3d at 543.

■ Santibanez argues that the district court erred in allowing the prosecutor to make prejudicial and misleading statements during closing argument. Santibanez objected to statements of the prosecutor about what was known from the evidence presented. These comments merely addressed the inferences which the prosecutor was asking the jury to draw from the evidence. Such comments are not improper. *See United States v. Munoz,* 150 F.3d 401, 414–15 (5th Cir. 1998).

■ Santibanez's counsel also unsuccessfully objected to the prosecutor's argument on rebuttal that Santibanez was working with a drug dealer in transporting the drugs. Santibanez objected that the prosecutor was assuming facts not in evidence. During his closing argument, defense counsel argued that the evidence implied that, unknown to Santibanez, the drugs were concealed in the car by her son or some other party. The prosecutor responded by arguing that it was unlikely that a drug dealer would allow Santibanez to unknowingly transport such a valuable amount of drugs. The prosecutor was merely trying to counter the argument of defense counsel. *See United States v. Ramirez–Velasquez,* 322 F.3d 868, 874 (5th Cir.2003).

■ Santibanez did not file an objection to the other comments by the prosecutor that she is complaining about. Therefore, review is for plain error. *See Munoz,* 150

---

F.3d at 415. These comments made by the prosecutor were also arguments as to the inferences raised by the evidence presented, which was not improper argument. *Id.* at 414–15. Insofar as any of the comments went beyond the evidence presented, Santibanez has not shown that the statements were so prejudicial as to affect her substantial rights or the integrity of the judicial proceedings. Therefore, allowing the comments did not constitute plain error. *See United States v. Olano,* 507 U.S. 725, 732, 113 S.Ct. 1770, 123 L.Ed.2d 508 (1993).

The judgment of conviction is AF-FIRMED.

* Pursuant to 5TH CIR. R. 47.5, the court has    determined that this opinion should not be